**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ramon BARRERA–CASTRO,**
**Defendant–Appellant.**

No. 05–41491
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 24, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Ramon Barrera–Castro appeals his conviction and sentence for attempting to enter the United States after deportation in violation of 8 U.S.C. § 1326(a) & (b). He contends that the district court plainly erred in increasing his offense level under U.S.S.G. § 2L1.2(b)(1)(A)(i) based on his 1999 and 2002 Texas convictions for possession with intent to deliver a controlled substance, arguing that his prior offenses do not constitute drug trafficking offenses. As Barrera–Castro did not raise this issue in the district court, our review is limited to plain error. *See United States v. Green,* 324 F.3d 375, 381 (5th Cir.2003). Barrera–Castro has two prior Texas convictions for possession with intent to deliver cocaine in violation TEX. HEALTH & SAFETY CODE ANN. § 481.112(a)(Vernon 1993), which defines "deliver" in relevant part to include "offering to sell a controlled substance, counterfeit substance, or drug paraphernalia." The indictments and the judgments concerning these prior Texas convictions do not provide the specific means of commission of the offenses, and Barrera–Castro has not admitted such facts. The district court plainly erred in increasing Barrera–Castro's offense level relying solely on the factual narrative in the Presentence Report. *See United States v. Gonzales,* 484 F.3d 712, 715–17 (5th Cir.2007); *see also United States v. Garza–Lopez,* 410 F.3d 268, 274 (5th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). The error affected Barrera–Castro's substantial rights because, without the 16–level enhancement, his guidelines sentencing range would have been 37–46 months, much less than his 63–month sentence. *See Gonzales,* 484 F.3d at 715–16. As the error clearly affected Barrera–Castro's sentence, the error seriously affected the fairness, integrity, or public reputation of the judicial proceedings. *See id.* at 716–17. Accordingly, Barrera–Castro's sentence is vacated, and the case is remanded for resentencing in accordance with *Gonzales.*

Barrera–Castro also challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Barrera–Castro's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See Garza–Lopez,* 410 F.3d at 276. Barrera–Castro properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review. Barrera–Castro's conviction is affirmed.

AFFIRMED IN PART; VACATED AND REMANDED IN PART.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.